Christopher C. Hoffman, SBN 176334
choffman@laborlawyers.com
Megan C. Winter, SBN 241429
mwinter@laborlawyers.com
FISHER & PHILLIPS LLP
4747 Executive Drive
Suite 1000
San Diego, CA 92121-3095
Telephone:  (858) 597-9600
Facsimile:   (858) 597-9601

WARGO & FRENCH LLP
Michael D. Kabat, *Pro Hac Vice*
mkabat@wargofrench.com
Joseph W. Ozmer, *Pro Hac Vice*
jozmer@wargofrench.com
J. Scott Carr (SBN 136706)
scarr@wargofrench.com
1170 Peachtree St. NE – Suite 2020
Atlanta, GA 30309
Telephone:  (404) 853-1500
Facsimile:   (404) 853-1501

Attorneys for Defendant
TIME WARNER CABLE INC.

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### WESTERN DIVISION

| | |
|---|---|
| SUSAN J. PEABODY,<br><br>Plaintiff,<br><br>vs.<br><br>TIME WARNER CABLE, INC.; and DOES 1 through 100, inclusive,<br><br>Defendants. | **CASE NO.: CV 09-6485-AG (RNBx)**<br><br>**DECLARATION OF ANTHONY MARQUEZ IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**<br><br>**Date: September 13, 2010**<br>**Time: 10:00 a.m.**<br>**Place: Courtroom 10D**<br><br>Class Action Fairness Act<br><br>Action Filed:  July 31, 2009 |

## DECLARATION OF ANTHONY MARQUEZ

I, Anthony Marquez, hereby declare and state as follows:

1.     I am the Director of Human Resources for Media Sales, West Region

of Time Warner Entertainment Company, L.P. ("TWE") in California. I am a custodian of records for records pertaining to human resources matters for TWE. I have personal knowledge of the following, or knowledge based upon corporate records which are within my custody and control, among others. If called and sworn as a witness, I could and would competently testify thereto.

2. I submit this Declaration in support of Defendant's Motion for Summary Judgment.

3. I have been the Director of Human Resources for Media Sales from July 2009 to the present. Prior to that, my title was Senior Human Resources Manager. In my capacity as Senior Human Resources Manager and Director of Human Resources for Media Sales, my duties and responsibilities include management of all types of human resources issues, including compensation of all Media Sales employees, including account executives, such as Plaintiff Susan Peabody. As a result, I am aware of all aspects of Plaintiff's compensation, including the compensation plans applicable to Plaintiff while she was employed by TWE; Plaintiff's salary, commissions and bonus; and any other compensation paid to Plaintiff by TWE while she was an employee. I also have knowledge of when she was paid and for what she was paid.

4. In connection with the preparation of this Declaration, I personally undertook a review of the computerized database containing employee information known as PeopleSoft® or HRIS (Human Resources Information System (referred to herein as "PeopleSoft®")) with regard to the employee records for Plaintiff. I am a corporate custodian of the information contained on PeopleSoft® and therefore have access to that information.

5. TWE maintains certain information regarding their respective employees and their respective employment through the use of software provided by PeopleSoft®. As part of my regular duties as Senior Human Resources Manager and Director of Human Resources for Media Sales, I regularly utilize PeopleSoft® and access on a

daily basis the employment data maintained by TWE on PeopleSoft®. As a result, I am familiar with PeopleSoft® and the employment data stored and maintained by TWE on PeopleSoft®.

6. Through the use of PeopleSoft®, it is the regular practice of TWE to maintain, among other information, the following data for each of its respective employees:

- Employee ID Number;
- Employee Name;
- Start Date;
- Termination Date;
- Job Title;
- Status (e.g., active "A" or terminated "T");
- Standard number of hours per week;
- Hourly Rate of Pay;
- Compensation information;
- Employer identification; and
- Location of employment.

This information is stored, maintained and updated by TWE in the regular course of business. The information is stored, maintained and updated on a timely and continuous basis by persons with knowledge of such information in the Human Resources Department. The employees in the Human Resources Department who are responsible for inputting information into PeopleSoft® input such information pursuant to their regular business duties, in the ordinary course of business.

7. At or near the time that a person becomes employed by TWE, it is the regular practice of the Human Resources Department to enter information relating to the person's employment into PeopleSoft®, including, without limitation, the employee's name, start date, rate of pay, job title, location of employment and employer identification. This information is entered by the Human Resources

1  Department into PeopleSoft® in the regular course of business by persons in the

2  Human Resources Department with knowledge of such information.

3      8.    At or near the time of any change in the terms or status of a person's

4  employment with TWE (e.g., termination of employment, change in location of

5  employment, or change in the hourly rate of pay), it is the regular practice of the

6  Human Resources Department to update the information stored in PeopleSoft® to

7  reflect such changes.  This information is updated in PeopleSoft® in the regular course

8  of business of TWC by persons in the Human Resources Department with knowledge

9  of such information.

10     9.    Plaintiff was employed by TWE from July 25, 2008 to May 15,

11  2009.

12     10.   Plaintiff's compensation from Time Warner consisted of a base

13  salary of $20,000 per year, commissions at varying rates and effective March

14  2009, a possible bonus that would have been paid on a quarterly basis.  Her base

15  salary was paid biweekly and was calculated based on 40 hours per week at $9.61

16  per hour.  Therefore, TWE paid Plaintiff a salary of $769.23 every two weeks, or

17  the equivalent of $384.62 per week.

18     11.   Attached hereto as Exhibit A are true and correct copies of the online

19  versions of each pay statement issued by TWE to Plaintiff.  These pay statements

20  reflect all compensation paid to Plaintiff, including salary, commissions and

21  bonus.  Commission payments are shown as "Sales" on the pay statements.

22     12.   TWE paid Plaintiff commissions as follows:

23         a.    The commission for the July 2008 broadcast month in the

24  amount of $5,074.40 was paid to Plaintiff in August 2008.

25         b.    The commission for the August 2008 broadcast month in the

26  amount of $4,583.33 was paid to Plaintiff in September 2008.

27         c.    The commission for the September 2008 broadcast month in

28  the amount of $4,583.33 was paid to Plaintiff in October 2008.

1         d.    The commission for the October 2008 broadcast month in the

2   amount of $2,041.33 was paid to Plaintiff in November 2008.

3         e.    The commission for the November 2008 broadcast month in

4   the amount of $5,415.17 was paid to Plaintiff in December 2008.

5         f.    The commission for the December 2008 broadcast month in

6   the amount of $1,657.03 was paid to Plaintiff in January 2009.

7         g.    The commission for the January 2009 broadcast month in the

8   amount of $2,253.87 was paid to Plaintiff in February 2009.

9         h.    The commission for the February 2009 broadcast month in the

10  amount of $11,749.63 was paid to Plaintiff in March 2009.

11        i.    The commission for the March 2009 broadcast month in the

12  amount of $9,383.24 was paid to Plaintiff on April 2009.

13        j.    The commission for the April 2009 broadcast month in the

14  amount of $6,345.64 was paid to Plaintiff in May 2009.

15        k.    The commission for the May 2009 broadcast month in the

16  amount of $3,847.46 was paid to Plaintiff in June 2009.

17  / / /

18  / / /

19  / / /

20  / / /

21  / / /

22  / / /

23  / / /

24  / / /

25  / / /

26  / / /

27  / / /

28  / / /

13.     Plaintiff resigned from her employment with TWE effective May 15, 2009.  By check dated May 14, 2009, TWE paid Plaintiff one (1) day of salary for the one day she worked during the pay period subsequent to the pay period ending May 14, 2009, all unused vacation time and all unused personal time.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 16th day of July, 2010 at Cypress, California.

_____

ANTHONY MARQUEZ

641061_1

# EXHIBIT A

Pay Inquiry

New Window | Help | Customize Page

# View Paycheck

Susan Peabody
Hide

**Company:**
Time Warner Entertainment

**Address:**
7910 Crescent Executive Dr

Charlotte, NC 28217

| | |
|---|---|
| Net Pay: | $1,017.16 |
| Pay Begin Date: | 07/25/2008 |
| Pay End Date: | 08/07/2008 |
| Check Date: | 08/07/2008 |

Review the details of your paycheck. To view other checks, select   View a Different Paycheck   Create as PDF

**General**

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills |
| | | Pay Rate: | $9.61        Hourly |

**Tax Data**

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

**Paycheck Summary**

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,119.23 | 102.07 | 0.00 | 1,017.16 |

**Earnings**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 769.23 |
| Auto Allowance 1 | | | 350.00 |
| **Total:** | | | **1,119.23** |

**Taxes**

| Description | Amount |
|---|---|
| Fed Withholding | 7.50 |
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 8.95 |
| **Total:** | **102.07** |

**Before-Tax Deductions**

| Description | Amount |
|---|---|
| **Total:** | |

**After Tax Deductions**

| Description | Amount |
|---|---|
| **Total:** | |

**Employer Paid Benefits**

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

000002

Pay Inquiry                                                                          Page 2 of 2

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 12596647 | Checking | REDACTED | 1.00 |
| Check | 8093343 | Issue Check | | 1,016.16 |
| **Total:** | | | | 1,017.16 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL    3/26/2010

000003

Pay Inquiry

New Window | Help | Customize Page | 

## View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| **Company:** | |
| Time Warner Entertainment | |
| **Address:** | |
| 7910 Crescent Executive Dr | |
| Charlotte, NC 28217 | |

| | |
|---|---|
| Net Pay: | $3,808.92 |
| Pay Begin Date: | 08/08/2008 |
| Pay End Date: | 08/21/2008 |
| Check Date: | 08/21/2008 |

Review the details of your paycheck.  To view other checks, select   View a Different Paycheck      Create as PDF.

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101228 - Ad Sales-Burbank Bi |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills |
| | | Pay Rate: | $9.61    Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,843.63 | 5,843.63 | 2,034.71 | 0.00 | 3,808.92 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 5,074.40 |
| Regular Pay - Salary | | | 769.23 |
| **Total:** | | | **5,843.63** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 1,119.76 |
| Fed MED/EE | 84.73 |
| Fed OASDI/EE | 362.31 |
| CA Withholdng | 421.16 |
| CA OASDI/EE | 46.75 |
| **Total:** | **2,034.71** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

Pay Inquiry

| Net Pay Distribution | | | | |
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 12640783 | Checking | **REDACTED** | 1.00 |
| Check | 8102312 | Issue Check | | 3,807.92 |
| Total: | | | | **3,808.92** |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

Pay Inquiry

New Window | Help | Customize Page | 血

# View Paycheck

Susan Peabody
Hide

| | | | |
|---|---|---|---|
| **Company:** | | Net Pay: | $1,017.15 |
| Time Warner Entertainment | | Pay Begin Date: | 08/22/2008 |
| **Address:** | | Pay End Date: | 09/04/2008 |
| 7910 Crescent Executive Dr | | Check Date: | 09/04/2008 |
| Charlotte, NC 28217 | | | |

Review the details of your paycheck. To view other checks, select **View a Different Paycheck**   [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills |
| | | Pay Rate: | $9.61        Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,119.23 | 102.08 | 0.00 | 1,017.15 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 692.31 |
| Auto Allowance 1 | | | 350.00 |
| Holiday Pay - Salary | 8.00 | 9.615384 | 76.92 |
| **Total:** | **8.00** | | **1,119.23** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 7.50 |
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 8.96 |
| **Total:** | **102.08** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

Pay Inquiry

Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 12865190 | Checking | REDACTED | 1,017.16 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

000007

Pay Inquiry

New Window | Help | Customize Page | 🖶

## View Paycheck

Susan Peabody
Hide

| | | |
|---|---|---|
| **Company:** | | **Net Pay:** $3,542.50 |
| Time Warner Entertainment | | |
| **Address:** | | **Pay Begin Date:** 09/05/2008 |
| 7910 Crescent Executive Dr | | **Pay End Date:** 09/18/2008 |
| Charlotte, NC 28217 | | **Check Date:** 09/18/2008 |

Review the details of your paycheck. To view other checks, select    View a Different Paycheck     [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1644 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61        Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more Inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,352.56 | 5,352.56 | 1,810.06 | 0.00 | 3,542.50 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 4,583.33 |
| Regular Pay - Salary | | | 769.23 |
| **Total:** | | | **5,352.56** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 982.27 |
| Fed MED/EE | 77.61 |
| Fed OASDI/EE | 331.86 |
| CA Withholding | 375.50 |
| CA OASDI/EE | 42.82 |
| **Total:** | **1,810.06** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

Pay Inquiry

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 12729407 | Checking | REDACTED | 3,542.50 |

*****Please call 1-866-692-8922 for payroll questions.*****
Hide
Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

Pay Inquiry

## View Paycheck

Susan Peabody
Hide

| | | |
|---|---|---|
| | Net Pay: | $1,017.16 |
| Company: | | |
| Time Warner Entertainment | Pay Begin Date: | 09/19/2008 |
| Address: | Pay End Date: | 10/02/2008 |
| 7910 Crescent Executive Dr | Check Date: | 10/02/2008 |
| Charlotte, NC 28217 | | |

Review the details of your paycheck. To view other checks, select   View a Different Paycheck   [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bl Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101228 - Ad Sales-Burbank Bl |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills |
| | | Pay Rate: | $9.61        Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,119.23 | 102.07 | 0.00 | 1,017.16 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 769.23 |
| Auto Allowance 1 | | | 350.00 |
| | | | |
| Total: | | | 1,119.23 |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 7.50 |
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 8.95 |
| Total: | 102.07 |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| Total: | |

### After Tax Deductions

| Description | Amount |
|---|---|
| Total: | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| Total: | |

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 12773199 | Checking | REDACTED | 1,017.16 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

Pay Inquiry

## View Paycheck

Susan Peabody
Hide

| | | |
|---|---|---|
| **Company:** | **Net Pay:** | $703.89 |
| Time Warner Entertainment | | |
| **Address:** | **Pay Begin Date:** | 10/03/2008 |
| 7910 Crescent Executive Dr | **Pay End Date:** | 10/16/2008 |
| Charlotte, NC 28217 | **Check Date:** | 10/16/2008 |

Review the details of your paycheck. To view other checks, select **View a Different Paycheck** [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank Bi |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61     Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 769.23 | 776.23 | 65.54 | 0.00 | 703.69 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 769.23 |
| **Total:** | | | 769.23 |

### Taxes

| Description | Amount |
|---|---|
| Fed MED/EE | 11.26 |
| Fed OASDI/EE | 48.13 |
| CA OASDI/EE | 6.15 |
| **Total:** | 65.54 |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| Basic Life Insurance* | 7.00 |
| * Taxable | |
| **Total:** | 7.00 |

Pay Inquiry                                                                                      Page 2 of 2

| Net Pay Distribution | | | | |
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 12817964 | Checking | REDACTED | 703.69 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

000013

Pay Inquiry

New Window | Help | Customize Page | 晶

## View Paycheck

**Susan Peabody**
Hide

| | |
|---|---|
| **Company:** | |
| Time Warner Entertainment | |
| **Address:** | |
| 7910 Crescent Executive Dr | |
| Charlotte, NC 28217 | |

| | |
|---|---|
| **Net Pay:** | $3,542.49 |
| **Pay Begin Date:** | 10/17/2008 |
| **Pay End Date:** | 10/30/2008 |
| **Check Date:** | 10/30/2008 |

Review the details of your paycheck.  To view other checks, select   View a Different Paycheck   [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4256 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61       Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

#### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 5,352.56 | 5,352.56 | 1,810.07 | 0.00 | 3,542.49 |

**Earnings**

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 4,583.33 |
| Regular Pay - Salary | | | 769.23 |
| **Total:** | | | **5,352.56** |

**Taxes**

| Description | Amount |
|---|---|
| Fed Withholding | 982.27 |
| Fed MED/EE | 77.61 |
| Fed OASDI/EE | 331.86 |
| CA Withholding | 375.50 |
| CA OASDI/EE | 42.83 |
| **Total:** | **1,810.07** |

**Before-Tax Deductions**

| Description | Amount |
|---|---|
| **Total:** | |

**After Tax Deductions**

| Description | Amount |
|---|---|
| **Total:** | |

**Employer Paid Benefits**

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL     3/26/2010

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 12862435 | Checking | REDACTED | 3,542.49 |

*****Please call 1-866-892-8922 for payroll questions.*****
  Hide
  Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

Pay Inquiry

## View Paycheck

**Susan Peabody**
Hide

| | | Net Pay: | $947.74 |
|---|---|---|---|

**Company:**
Time Warner Entertainment

**Address:**
7910 Crescent Executive Dr
Charlotte, NC 28217

Pay Begin Date: 10/31/2008
Pay End Date: 11/13/2008
Check Date: 11/13/2008

Review the details of your paycheck. To view other checks, select    View a Different Paycheck    [ Create as PDF ]

### General

| Name: | Susan J Peabody | Business Unit: | DBASA |
|---|---|---|---|
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101228 - Ad Sales-Burbank Bl |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills |
| | | Pay Rate: | $9.81    Hourly |

### Tax Data

| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
|---|---|---|---|
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 94.67 | 76.92 | 947.74 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 769.23 |
| Auto Allowance 1 | | | 350.00 |
| **Total:** | | | **1,119.23** |

### Taxes

| Description | Amount |
|---|---|
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 8.95 |
| **Total:** | **94.57** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 76.92 |
| **Total:** | **76.92** |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

Pay Inquiry

Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 12907009 | Checking | REDACTED | 947.74 |

*****Please call 1-866-892-8922 for payroll questions.*****

Hide

Return to Self Service

000017

Pay Inquiry

New Window | Help | Customize Page | [icon]

## View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| **Net Pay:** | $1,939.95 |

**Company:**
Time Warner Entertainment

**Pay Begin Date:** 11/14/2008

**Address:**
7910 Crescent Executive Dr

**Pay End Date:** 11/27/2008

Charlotte, NC 28217

**Check Date:** 11/26/2008

Review the details of your paycheck. To view other checks, select     View a Different Paycheck     [Create as PDF]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61          Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more Inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,810.56 | 2,536.50 | 589.55 | 281.06 | 1,939.95 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 2,041.33 |
| Regular Pay - Salary | | | 615.38 |
| Holiday Pay - Salary | 8.00 | 9.615384 | 76.93 |
| Personal Day - Salary | 8.00 | 9.615384 | 76.92 |
| **Total:** | **16.00** | | **2,810.56** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 237.93 |
| Fed MED/EE | 40.85 |
| Fed OASDI/EE | 174.69 |
| CA Withholding | 113.60 |
| CA OASDI/EE | 22.48 |
| **Total:** | **589.55** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 281.06 |
| **Total:** | **281.06** |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| Basic Life Insurance* | 7.00 |

* Taxable

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL     3/26/2010

Pay Inquiry

| | | Total: | 7.00 |
|---|---|---|---|

**Net Pay Distribution**

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 12951685 | Checking | REDACTED | 1,939.95 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

000019

Pay Inquiry

New Window | Help | Customize Page

## View Paycheck

**Susan Peabody**
Hide

| | | |
|---|---|---|
| **Company:** | **Net Pay:** | $947.73 |
| Time Warner Entertainment | **Pay Begin Date:** | 11/28/2008 |
| **Address:** | **Pay End Date:** | 12/11/2008 |
| 7910 Crescent Executive Dr | **Check Date:** | 12/11/2008 |
| Charlotte, NC 28217 | | |

Review the details of your paycheck. To view other checks, select   View a Different Paycheck   [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank Bl |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61    Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 94.58 | 76.92 | 947.73 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 692.31 |
| Auto Allowance 1 | | | 350.00 |
| Holiday Pay - Salary | 8.00 | 9.615384 | 76.92 |
| **Total:** | 8.00 | | 1,119.23 |

### Taxes

| Description | Amount |
|---|---|
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 8.96 |
| **Total:** | 94.58 |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 76.92 |
| **Total:** | 76.92 |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL     3/26/2010

Pay Inquiry

Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 12999178 | Checking | REDACTED | 947.73 |

*****Please call 1-866-892-8922 for payroll questions.*****

Hide

Return to Self Service

000021

Pay Inquiry

Page 1 of 2

## View Paycheck

**Susan Peabody**
Hide

**Company:**
Time Warner Entertainment

**Address:**
7910 Crescent Executive Dr
Charlotte, NC 28217

**Net Pay:**   $3,602.87

**Pay Begin Date:**   12/12/2008
**Pay End Date:**   12/25/2008
**Check Date:**   12/24/2008

Review the details of your paycheck. To view other checks, select   View a Different Paycheck   [Create as PDF]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133189 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61   Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 6,184.40 | 5,572.96 | 1,963.09 | 618.44 | 3,602.87 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 5,415.17 |
| Regular Pay - Salary | | | 616.38 |
| Holiday Pay - Salary | 8.00 | 9.615384 | 76.93 |
| Sick Pay - Salary | 8.00 | 9.615384 | 76.92 |
| **Total:** | **16.00** | | **6,184.40** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 1,043.98 |
| Fed MED/EE | 89.78 |
| Fed OASDI/EE | 383.87 |
| CA Withholding | 395.99 |
| CA OASDI/EE | 49.47 |
| **Total:** | **1,963.09** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 618.44 |
| **Total:** | **618.44** |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| Basic Life Insurance* | 7.00 |
| * Taxable | |

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

Pay Inquiry

| Total: | 7.00 |

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 13046367 | Checking | REDACTED | 3,602.87 |

\*\*\*\*\*Please call 1-866-892-8922 for payroll questions.\*\*\*\*\*
Hide
Return to Self Service

000023

Pay Inquiry

# View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| **Company:** | **Net Pay:** $944.38 |
| Time Warner Entertainment | |
| | **Pay Begin Date:** 12/26/2008 |
| **Address:** | **Pay End Date:** 01/08/2009 |
| 7910 Crescent Executive Dr | **Check Date:** 01/08/2009 |
| Charlotte, NC 28217 | |

Review the details of your paycheck.  To view other checks, select   **View a Different Paycheck**     Create as PDF

**General**

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teasdale Ave | Department: | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills |
| | | Pay Rate: | $9.61          Hourly |

**Tax Data**

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

**Paycheck Summary**

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 97.93 | 76.92 | 944.38 |

**Earnings**

| Description | Prior Period Begin Date | Prior Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Regular Pay - Salary | | | | | 692.30 |
| Regular Pay - Salary | 12/12/2008 | 12/25/2008 | -8.00 | 9.615384 | -76.92 |
| Sick Pay - Salary | 12/12/2008 | 12/25/2008 | 8.00 | 9.615384 | 76.92 |
| Holiday Pay - Salary | | | 8.00 | 9.615384 | 76.93 |
| Auto Allowance 1 | | | | | 350.00 |
| **Total:** | | | **8.00** | | **1,119.23** |

**Taxes**

| Description | Amount |
|---|---|
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 12.31 |
| **Total:** | **97.93** |

| Before-Tax Deductions | After Tax Deductions | Employer Paid Benefits |
|---|---|---|

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL     3/26/2010

000024

Pay Inquiry

| Description | Amount | Description | Amount | Description | Amount |
|---|---|---|---|---|---|
| 401k Contribution | 76.92 | | | | |
| | | | | * Taxable | |
| Total: | 76.92 | Total: | | Total: | |

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 13091336 | Checking | REDACTED | 944.38 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

000025

Pay Inquiry

## View Paycheck

Susan Peabody
Hide

| | | |
|---|---|---|
| | Net Pay: | $1,744.66 |

**Company:**
Time Warner Entertainment

**Address:**
7910 Crescent Executive Dr
Charlotte, NC 28217

Pay Begin Date: 01/09/2009
Pay End Date: 01/22/2009
Check Date: 01/22/2009

Review the details of your paycheck. To view other checks, select    View a Different Paycheck    [ Create as PDF ]

### General

| | | | | |
|---|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA | |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly | |
| Address: | 4258 Teesdale Ave | Department: | 0D101228 - Ad Sales-Burbank BI | |
| | Studio City, CA 91604-1544 | Location: | Burbank Blvd - Woodland Hills | |
| | | Pay Rate: | $9.61 | Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 2,426.26 | 2,190.63 | 439.07 | 242.63 | 1,744.56 |

| Earnings | | | | | Taxes | |
|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | | Description | Amount |
| Sales | | | 1,657.03 | | Fed Withholding | 151.00 |
| Regular Pay - Salary | | | 692.31 | | Fed MED/EE | 35.28 |
| Holiday Pay - Salary | 8.00 | 9.615384 | 76.92 | | Fed OASDI/EE | 150.86 |
| | | | | | CA Withholding | 75.24 |
| | | | | | CA OASDI/EE | 26.69 |
| Total: | 8.00 | | 2,426.26 | | Total: | 439.07 |

| Before-Tax Deductions | | After Tax Deductions | | Employer Paid Benefits | |
|---|---|---|---|---|---|
| Description | Amount | Description | Amount | Description | Amount |
| 401k Contribution | 242.63 | | | Basic Life Insurance* | 7.00 |
| | | | | | |
| Total: | 242.63 | Total: | | * Taxable | |

Pay Inquiry

Total:                    7.00

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13139193 | Checking | REDACTED | 1,744.56 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

Pay Inquiry

# View Paycheck

Susan Peabody
Hide

| | | |
|---|---|---|
| | Net Pay: | $944.37 |

**Company:**
Time Warner Entertainment
**Address:**
7910 Crescent Executive Dr
Charlotte, NC 28217

| | |
|---|---|
| Pay Begin Date: | 01/23/2009 |
| Pay End Date: | 02/05/2009 |
| Check Date: | 02/05/2009 |

Review the details of your paycheck. To view other checks, select     View a Different Paycheck     [ Create as PDF ]

## General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4256 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank BI |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61      Hourly |

## Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

## Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 97.94 | 76.92 | 944.37 |

| Earnings Description | Hours | Rate | Amount | | Taxes Description | Amount |
|---|---|---|---|---|---|---|
| Regular Pay - Salary | | | 769.23 | | Fed MED/EE | 16.23 |
| Auto Allowance 1 | | | 350.00 | | Fed OASDI/EE | 69.40 |
| | | | | | CA OASDI/EE | 12.31 |
| **Total:** | | | 1,119.23 | | **Total:** | 97.94 |

| Before-Tax Deductions Description | Amount | After Tax Deductions Description | Amount | Employer Paid Benefits Description | Amount |
|---|---|---|---|---|---|
| 401k Contribution | 76.92 | | | | |
| | | | | * Taxable | |
| **Total:** | 76.92 | **Total:** | | **Total:** | |

Pay Inquiry

Net Pay Distribution

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13186899 | Checking | REDACTED | 944.37 |

*****Please call 1-866-692-8822 for payroll questions.*****
Hide
Return to Self Service

Pay Inquiry

New Window | Help | Customize Page | http

# View Paycheck

**Susan Peabody**
Hide

| | | |
|---|---|---|
| | Net Pay: | $2,060.60 |
| **Company:** | | |
| Time Warner Entertainment | Pay Begin Date: | 02/06/2009 |
| **Address:** | Pay End Date: | 02/19/2009 |
| 7910 Crescent Executive Dr | Check Date: | 02/19/2009 |
| Charlotte, NC 28217 | | |

Review the details of your paycheck.  To view other checks, select     View a Different Paycheck     [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101228 - Ad Sales-Burbank Bl |
| | Studio City, CA 91604-1544 | **Location:** | Burbank Blvd - Woodland Hills |
| | | **Pay Rate:** | $9.61        Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

#### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,023.10 | 2,727.79 | 660.19 | 302.31 | 2,060.60 |

#### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 2,253.87 |
| Regular Pay - Salary | | | 692.31 |
| Holiday Pay - Salary | 8.00 | 9.615384 | 76.92 |
| **Total:** | **8.00** | | **3,023.10** |

#### Taxes

| Description | Amount |
|---|---|
| Fed Withholdng | 269.93 |
| Fed MED/EE | 43.94 |
| Fed OASDI/EE | 187.86 |
| CA Withholding | 125.20 |
| CA OASDI/EE | 33.26 |
| **Total:** | **660.19** |

#### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 302.31 |
| **Total:** | **302.31** |

#### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

#### Employer Paid Benefits

| Description | Amount |
|---|---|
| Basic Life Insurance* | 7.00 |
| * Taxable | |

Pay Inquiry

| | | Total: | 7.00 |
|---|---|---|---|

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 13231981 | Checking | REDACTED | 2,060.60 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

000031

Pay Inquiry

New Window | Help | Customize Page | 

## View Paycheck

Susan Peabody
Hide

| | | | |
|---|---|---|---|
| | | Net Pay: | $944.37 |
| Company: | | | |
| Time Warner Entertainment | | Pay Begin Date: | 02/20/2009 |
| Address: | | Pay End Date: | 03/05/2009 |
| 7910 Crescent Executive Dr | | Check Date: | 03/05/2009 |
| Charlotte, NC 28217 | | | |

Review the details of your paycheck. To view other checks, select   **View a Different Paycheck**    [ Create as PDF ]

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | Location: | Hollywood |
| | | Pay Rate: | $9.61     Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 97.94 | 76.92 | 944.37 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 538.46 |
| Auto Allowance 1 | | | 350.00 |
| Vacation Pay/Curr Yr - Salary | 24.00 | 9.615384 | 230.77 |
| Total: | 24.00 | | 1,119.23 |

### Taxes

| Description | Amount |
|---|---|
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.40 |
| CA OASDI/EE | 12.31 |
| Total: | 97.94 |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 76.92 |
| Total: | 76.92 |

### After Tax Deductions

| Description | Amount |
|---|---|
| Total: | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| Total: | |

000032

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13278641 | Checking | REDACTED | 944.37 |

*****Please call 1-866-892-6922 for payroll questions.*****
Hide
Return to Self Service

Pay Inquiry

New Window | Help | Customize Page | 🔲

## View Paycheck

Susan Peabody
Hide

| | | |
|---|---|---|
| **Company:** | **Net Pay:** | $6,462.39 |
| Time Warner Entertainment | **Pay Begin Date:** | 03/06/2009 |
| **Address:** | **Pay End Date:** | 03/19/2009 |
| 7910 Crescent Executive Dr | **Check Date:** | 03/19/2009 |
| Charlotte, NC 28217 | | |

Review the details of your paycheck. To view other checks, select   View a Different Paycheck    [ Create as PDF ]

### General

| Name: | Susan J Peabody | Business Unit: | DBASA |
|---|---|---|---|
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | Location: | Hollywood |
| | | Pay Rate: | $9.61          Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 12,518.86 | 11,273.97 | 4,814.58 | 1,251.89 | 6,452.39 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 11,749.63 |
| Regular Pay - Salary | | | 615.38 |
| Vacation Pay/Curr Yr - Salary | 16.00 | 9.615384 | 153.85 |
| **Total:** | **16.00** | | **12,518.86** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholdng | 2,798.66 |
| Fed MED/EE | 181.62 |
| Fed OASDI/EE | 776.60 |
| CA Withholdng | 919.99 |
| CA OASDI/EE | 137.71 |
| **Total:** | **4,814.58** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 1,251.89 |
| **Total:** | **1,251.89** |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| Basic Life Insurance* | 7.00 |

* Taxable

Pay Inquiry

| | | Total: | 7.00 |
|---|---|---|---|

**Net Pay Distribution**

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13342423 | Checking | REDACTED | 6,462.39 |

\*\*\*\*\*Please call 1-866-892-8922 for payroll questions.\*\*\*\*\*
Hide
Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

000035

Pay Inquiry

# View Paycheck

**Susan Peabody**
Hide

| | |
|---|---|
| **Company:** | **Net Pay:** $944.38 |
| Time Warner Entertainment | **Pay Begin Date:** 03/20/2009 |
| **Address:** | **Pay End Date:** 04/02/2009 |
| 7910 Crescent Executive Dr | **Check Date:** 04/02/2009 |
| Charlotte, NC 28217 | |

Review the details of your paycheck. To view other checks, select    View a Different Paycheck    [Create as PDF]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | **Location:** | Hollywood |
| | | **Pay Rate:** | $9.61    Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 97.93 | 76.92 | 944.38 |

| Earnings | | | | Taxes | |
|---|---|---|---|---|---|
| **Description** | **Hours** | **Rate** | **Amount** | **Description** | **Amount** |
| Regular Pay - Salary | | | 769.23 | Fed MED/EE | 16.23 |
| Auto Allowance 1 | | | 350.00 | Fed OASDI/EE | 69.39 |
| | | | | CA OASDI/EE | 12.31 |
| **Total:** | | | 1,119.23 | **Total:** | 97.93 |

| Before-Tax Deductions | | After Tax Deductions | | Employer Paid Benefits | |
|---|---|---|---|---|---|
| **Description** | **Amount** | **Description** | **Amount** | **Description** | **Amount** |
| 401k Contribution | 76.92 | | | | |
| | | | | * Taxable | |
| **Total:** | 76.92 | **Total:** | | **Total:** | |

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13387805 | Checking | REDACTED | 944.38 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

000037

Pay Inquiry

## View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| **Company:** | Net Pay: $624.47 |
| Time Warner Entertainment | Pay Begin Date: 04/03/2009 |
| **Address:** | Pay End Date: 04/16/2009 |
| 7910 Crescent Executive Dr | Check Date: 04/16/2009 |
| Charlotte, NC 28217 | |

Review the details of your paycheck. To view other checks, select   View a Different Paycheck   Create PDF

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 0010135B - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | Location: | Hollywood |
| | | Pay Rate: | $9.61     Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 769.23 | 699.31 | 67.84 | 76.92 | 624.47 |

### Earnings

| Description | Prior Period Begin Date | Prior Period End Date | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Regular Pay - Salary | | | | | 769.23 |
| Regular Pay - Salary | 03/20/2009 | 04/02/2009 | -3.00 | 9.615384 | -28.85 |
| Sick Pay - Salary | 03/20/2009 | 04/02/2009 | 3.00 | 9.615384 | 28.85 |
| Total: | | | | | 769.23 |

### Taxes

| Description | Amount |
|---|---|
| Fed MED/EE | 11.25 |
| Fed OASDI/EE | 48.13 |
| CA OASDI/EE | 8.46 |
| Total: | 67.84 |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 76.92 |

### After Tax Deductions

| Description | Amount |
|---|---|

### Employer Paid Benefits

| Description | Amount |
|---|---|
| Basic Life Insurance* | 7.00 |

Pay Inquiry

| Total: | 76.92 | Total: | | * Taxable Total: | 7.00 |
|--------|-------|--------|--|-------------------|------|

**Net Pay Distribution**

| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|--------------|-----------------|--------------|----------------|--------|
| Direct Deposit | 13433764 | Checking | REDACTED | 624.47 |

\*\*\*\*\*Please call 1-866-892-8922 for payroll questions.\*\*\*\*\*
Hide
Return to Self Service

Pay Inquiry

New Window | Help | Customize Page

## View Paycheck

Susan Peabody
Hide

| | | | |
|---|---|---|---|
| | | Net Pay: | $5,804.03 |
| **Company:** | | | |
| Time Warner Entertainment | | Pay Begin Date: | 04/17/2009 |
| **Address:** | | Pay End Date: | 04/30/2009 |
| 7910 Crescent Executive Dr | | Check Date: | 04/30/2009 |
| Charlotte, NC 28217 | | | |

Review the details of your paycheck. To view other checks, select    View a Different Paycheck    Create as PDF

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4256 Teesdale Ave | **Department:** | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | **Location:** | Hollywood |
| | | **Pay Rate:** | $9.61          Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 10,810.80 | 9,795.55 | 3,991.52 | 1,015.25 | 5,804.03 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 9,383.24 |
| Regular Pay - Salary | | | 769.23 |
| Misc Bonus Pension | | | 658.33 |
| **Total:** | | | **10,810.80** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholdng | 2,263.07 |
| Fed MED/EE | 156.76 |
| Fed OASDI/EE | 670.27 |
| CA Withholdng | 782.50 |
| CA OASDI/EE | 118.92 |
| **Total:** | **3,991.52** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 1,015.25 |
| **Total:** | **1,015.25** |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL    3/26/2010

000040

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13479059 | Checking | REDACTED | 5,804.03 |

*****Please call 1-866-892-8922 for payroll questions.*****
   Hide
   Return to Self Service

000041

Pay Inquiry

New Window | Help | Customize Page | HTTP

# View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| **Company:** | |
| Time Warner Entertainment | **Net Pay:** $944.38 |
| **Address:** | **Pay Begin Date:** 05/01/2009 |
| 7910 Crescent Executive Dr | **Pay End Date:** 05/14/2009 |
| Charlotte, NC 28217 | **Check Date:** 05/14/2009 |

Review the details of your paycheck. To view other checks, select **View a Different Paycheck**   [Create as PDF]

### General

| | | | |
|---|---|---|---|
| **Name:** | Susan J Peabody | **Business Unit:** | DBASA |
| **Employee ID:** | 1133169 | **Pay Group:** | Corp Ad Sales Sal Bi Weekly |
| **Address:** | 4258 Teesdale Ave | **Department:** | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | **Location:** | Hollywood |
| | | **Pay Rate:** | $9.61      Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| **Fed Marital Status:** | Single | **CA Marital Status:** | Single, or Married with two or more inco |
| **Fed Allowances:** | 7 | **CA Allowances:** | 7 |
| **Fed Addl Percent:** | 0.000 | **CA Addl Percent:** | 0.000 |
| **Fed Addl Amount:** | $0.00 | **CA Addl Amount:** | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 1,119.23 | 1,042.31 | 97.93 | 76.92 | 944.38 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Regular Pay - Salary | | | 769.23 |
| Auto Allowance 1 | | | 350.00 |
| **Total:** | | | **1,119.23** |

### Taxes

| Description | Amount |
|---|---|
| Fed MED/EE | 16.23 |
| Fed OASDI/EE | 69.39 |
| CA OASDI/EE | 12.31 |
| **Total:** | **97.93** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| 401k Contribution | 76.92 |
| **Total:** | **76.92** |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

000042

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Direct Deposit | 13524004 | Checking | REDACTED | 944.38 |

*****Please call 1-866-892-8922 for payroll questions.*****

Hide

Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

000043

Pay Inquiry

# View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| | Net Pay: $401.24 |
| **Company:** | |
| Time Warner Entertainment | Pay Begin Date: 05/16/2009 |
| **Address:** | Pay End Date: 05/29/2009 |
| 7910 Crescent Executive Dr | Check Date: 05/14/2009 |
| Charlotte, NC 28217 | |

Review the details of your paycheck. To view other checks, select    View a Different Paycheck    | Create as PDF |

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | Location: | Hollywood |
| | | Pay Rate: | $9.61      Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 518.56 | 518.56 | 117.32 | 0.00 | 401.24 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Vacation Payout - Salary | 29.93 | 9.615384 | 287.79 |
| Personal Day - Salary | 16.00 | 9.615384 | 153.85 |
| Regular Pay - Salary | 8.00 | 9.615384 | 76.92 |
| Sick Hrs Adj - Salary | -7.64 | | |
| | | | |
| **Total:** | 46.29 | | 518.56 |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 71.95 |
| Fed MED/EE | 7.52 |
| Fed OASDI/EE | 32.15 |
| CA OASDI/EE | 5.70 |
| | |
| **Total:** | 117.32 |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

Case 2:09-cv-06485-AG-RNB   Document 24-3   Filed 07/19/10   Page 51 of 55   Page ID #:216

Pay Inquiry

| Net Pay Distribution Payment Type | Paycheck Number | Account Type | Account Number | Amount |
|---|---|---|---|---|
| Check | 8276794 | Issue Check | | 401.24 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

000045

Pay Inquiry

## View Paycheck

Susan Peabody
Hide

| | |
|---|---|
| **Company:** | Net Pay: $4,090.73 |
| Time Warner Entertainment | |
| **Address:** | Pay Begin Date: 05/15/2009 |
| 7910 Crescent Executive Dr | Pay End Date: 05/28/2009 |
| Charlotte, NC 28217 | Check Date: 05/28/2009 |

Review the details of your paycheck. To view other checks, select   View a Different Paycheck      Create as PDF

### General

| | | | |
|---|---|---|---|
| Name: | Susan J Peabody | Business Unit: | DBASA |
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | Location: | Hollywood |
| | | Pay Rate: | $9.61          Hourly |

### Tax Data

| | | | |
|---|---|---|---|
| Fed Marital Status: | Single | CA Marital Status: | Single, or Married with two or more inco |
| Fed Allowances: | 7 | CA Allowances: | 7 |
| Fed Addl Percent: | 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: | $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 6,345.64 | 6,345.64 | 2,254.91 | 0.00 | 4,090.73 |

### Earnings

| Description | Hours | Rate | Amount |
|---|---|---|---|
| Sales | | | 6,345.64 |
| **Total:** | | | **6,345.64** |

### Taxes

| Description | Amount |
|---|---|
| Fed Withholding | 1,238.01 |
| Fed MED/EE | 92.01 |
| Fed OASDI/EE | 393.43 |
| CA Withholding | 461.66 |
| CA OASDI/EE | 69.80 |
| **Total:** | **2,254.91** |

### Before-Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### After Tax Deductions

| Description | Amount |
|---|---|
| **Total:** | |

### Employer Paid Benefits

| Description | Amount |
|---|---|
| * Taxable | |
| **Total:** | |

000046

Pay Inquiry

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Direct Deposit | 13568915 | Checking | REDACTED | 4,090.73 |

*****Please call 1-866-892-8922 for payroll questions.*****
Hide
Return to Self Service

https://hrms.twcable.com/psc/hr8prd/EMPLOYEE/HRMS/c/ROLE_EMPLOYEE.PY_IC_PAY_INQ.GBL   3/26/2010

Pay Inquiry

New Window | Help | Customize Page | 🖶

# View Paycheck

Susan Peabody
Hide

|  |  |
|---|---|
| **Company:** | Net Pay: $2,742.95 |
| Time Warner Entertainment | Pay Begin Date: 06/12/2009 |
| **Address:** | Pay End Date: 06/25/2009 |
| 7910 Crescent Executive Dr | Check Date: 06/25/2009 |
| Charlotte, NC 28217 | |

Review the details of your paycheck.  To view other checks, select   View a Different Paycheck   [ Create as PDF ]

### General

| Name: | Susan J Peabody | Business Unit: | DBASA |
|---|---|---|---|
| Employee ID: | 1133169 | Pay Group: | Corp Ad Sales Sal Bi Weekly |
| Address: | 4258 Teesdale Ave | Department: | 00101358 - Ad Sales - HOLLYWOO |
| | Studio City, CA 91604-1544 | Location: | Hollywood |
| | | Pay Rate: | $9.61      Hourly |

### Tax Data

| Fed Marital Status: Single | CA Marital Status: | Single, or Married with two or more inco |
|---|---|---|
| Fed Allowances: 7 | CA Allowances: | 7 |
| Fed Addl Percent: 0.000 | CA Addl Percent: | 0.000 |
| Fed Addl Amount: $0.00 | CA Addl Amount: | $0.00 |

Hide

### Paycheck Summary

| | Gross Earnings | Fed Taxable Gross | Total Taxes | Total Deductions | Net Pay |
|---|---|---|---|---|---|
| Current | 3,847.46 | 3,847.46 | 1,104.51 | 0.00 | 2,742.95 |
| YTD | 45,856.06 | 42,610.46 | 13,939.61 | 3,273.60 | 28,642.85 |

### Earnings

| Description | Hours | Rate | Amount | YTD Amount |
|---|---|---|---|---|
| Sales | | | 3,847.46 | 35,236.87 |
| Regular Pay - Salary | | | | 7,048.06 |
| Personal Day - Salary | | | | 163.85 |
| Vacation Payout - Salary | | | | 287.79 |
| Auto Allowance 1 | | | | 1,760.00 |
| Sick Hrs Adj - Salary | | | | 0.00 |
| Sick Pay - Salary | | | | 105.77 |
| Misc Bonus Pension | | | | 659.33 |
| Vacation Pay/Curr Yr - Salary | | | | 384.62 |
| Holiday Pay - Salary | | | | 230.77 |
| **Total:** | | | 3,847.46 | 45,856.06 |

### Taxes

| Description | Amount | YTD Amount |
|---|---|---|
| Fed Withholdng | 538.52 | 7,331.14 |
| Fed MED/EE | 55.79 | 665.32 |
| Fed OASDI/EE | 238.54 | 2,844.81 |
| CA Withholding | 229.33 | 2,593.92 |
| CA OASDI/EE | 42.33 | 504.42 |
| **Total:** | 1,104.51 | 13,939.61 |

000048

Pay Inquiry                                                                          Page 2 of 2

| Before-Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD Amount |
| 401k Contribution | | 3,273.60 |
| | | |
| Total: | | 3,273.60 |

| After Tax Deductions | | |
|---|---|---|
| Description | Amount | YTD Amount |
| | | |
| Total: | | 0.00 |

| Employer Paid Benefits | | |
|---|---|---|
| Description | Amount | YTD Amount |
| Basic Life Insurance* | | 28.00 |
| * Taxable | | |
| Total: | | 28.00 |

| Net Pay Distribution | | | | |
|---|---|---|---|---|
| Payment Type | Paycheck Number | Account Type | Account Number | Amount |
| Check | 8296693 | Issue Check | | 2,742.95 |

| Vacation Hours | |
|---|---|
| Description | YTD Amount |
| Projected Annual Accrual and Prior Year Carry Over Hrs* | 0.00 |
| Current Balance** | 0.00 |

| Sick Hours | |
|---|---|
| Description | YTD Amount |
| Available Balance: | 0.00 |

| Personal Hours | |
|---|---|
| Description | YTD Amount |
| Projected Annual Hours | 0.00 |
| Available Balance: | 0.00 |

*Newhires and CA based Employees

*****Please call 1-866-892-8922 for payroll questions.*****
    Hide
    Return to Self Service

000049